**Roderick JACKSON, Plaintiff–Appellant,**

v.

**BIRMINGHAM BOARD OF EDUCATION, Defendant–Appellee:**

No. 02–11303.

United States Court of Appeals, Eleventh Circuit.

July 12, 2005.

Roderick Jackson, Birmingham, AL, pro se.

1325 (11th Cir.2005).

Valerie L. Acoff, Thomas, Means, Gillis, & Seay, PC, Birmingham, AL, Kenneth L. Thomas, Thomas, Means & Gillis, P.C., Montgomery, AL, for Defendant–Appellee.

ON REMAND FROM THE SU-PREME COURT OF THE UNITED STATES

Before DUBINA, MARCUS and GOODWIN*, Circuit Judges.

PER CURIAM:

On March 29, 2004, the Supreme Court of the United States, pursuant to a petition for a writ of certiorari and response thereto, rendered its opinion vacating this Court's opinion in *Jackson v. Birmingham Bd. of Educ.*, 309 F.3d 1333 (11th Cir. 2002), and remanding the cause to us for further consideration. *See Jackson v. Birmingham Bd. of Educ.*, — U.S. —, 125 S.Ct. 1497, 161 L.Ed.2d 361 (2005).

In our prior, now-vacated opinion, we affirmed the district court's dismissal of the Plaintiff's complaint, in which he alleged that the Defendant retaliated against him in violation of Title IX of the Education Amendments of 1972 ("Title IX"), 20 U.S.C. § 1681 *et seq.*, and the regulations implementing it. Based on our review of the text and structure of Title IX, we found no implied private cause of action in favor of individuals who, although not themselves the victims of gender discrimination, suffer retaliation because they have complained about gender discrimination suffered by others. Accordingly, we affirmed the dismissal of Plaintiff's complaint.

In vacating our opinion, the Supreme Court found that Title IX encompassed an implied private cause of action for retaliation, such as Plaintiff's, and held that "Title IX's private right of action encompasses suits for retaliation, because retaliation falls within the statute's prohibition of intentional discrimination on the basis of sex." *Jackson*, 125 S.Ct. at 1506–07.

Under the circumstances, it is necessary that the matter receive further consideration in the district court in light of the Supreme Court's decision. Accordingly, the judgment of the district court is vacated and the cause is remanded for consideration in light of the Supreme Court's opinion in *Jackson*.

VACATED AND REMANDED.

* Honorable Alfred T. Goodwin, United States Circuit Judge for the Ninth Circuit, sitting by designation.